**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Jose LOPEZ, Defendant-Appellant.**

**No. 16-3120**

United States Court of Appeals,
Tenth Circuit.

Filed November 30, 2016

James A. Brown, Office of the United States Attorney, District of Kansas, Topeka, KS, Sheri Catania, Esq., Office of the United States Attorney, District of Kansas, Kansas City, KS, for Plaintiff-Appellee

Jose Lopez, Pro Se

Before HARTZ, O'BRIEN, and PHILLIPS, Circuit Judges.

### ORDER AND JUDGMENT *

Harris L Hartz Circuit Judge

Defendant Jose Lopez appeals the dismissal by the United States District Court for the District of Kansas of his motion for a sentence reduction under 18 U.S.C. § 3582(c)(2). Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

On April 8, 2009, Defendant pleaded guilty to possession with intent to distribute 500 grams or more of methamphetamine. The district court adopted his presentence report (PSR), which stated that he had been apprehended with 10.62 kilograms of actual methamphetamine. Under the 2009 Sentencing Guidelines the threshold weight of actual methamphetamine required to reach the maximum base offense level of 38 was 1.5 kilograms. *See* USSG § 2D1.1(c)(1) (2009). The district court set that offense level and sentenced Defendant to 405 months in prison.

Amendment 782 to the United States Sentencing Guidelines raised to 4.5 kilograms the threshold weight of actual methamphetamine needed to reach the maximum base offense level of 38, *see* USSG § 2D1.1(c)(1) (2014); and Amendment 788 made that change retroactive. Defendant moved for a sentence reduction under those amendments. The district court dismissed for lack of jurisdiction because Defendant's offense level remained the same under the amended guidelines.

The dismissal was correct. Amendment 782 "did not lower [Defendant's] sentenc-

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

ing range because his [2009] conviction involved too much [actual methamphetamine] for him to qualify for relief." *United States v. Gay*, 771 F.3d 681, 683 (10th Cir. 2014); *see also United States v. Pace*, 650 Fed.Appx. 940, 943 (10th Cir. 2016) (denying reduction when sentencing court determined that defendant was responsible for sufficient drug quantity that guidelines amendment did not reduce offense level (and hence did not reduce his guidelines sentencing range)). Because Defendant's sentencing range was not lowered by Amendment 782, he is not entitled to relief.

We AFFIRM. Mr. Lopez's motion to proceed in forma pauperis is DENIED.